# EXHIBIT E

IN RE PACIFIC FERTILITY v.
CENTER LITIGATION

ANAND KASBEKAR, Ph.D.
December 15, 2020

Page 2

```
1              IN THE UNITED STATES DISTRICT COURT
2               NORTHERN DISTRICT OF CALIFORNIA
3                  SAN FRANCISCO DIVISION
4                      ---o0o---
5
6    IN RE PACIFIC FERTILITY
     CENTER LITIGATION.          No. 3:18-cv-01586-JSC
7    _____/
8
9
10
11
12
13
14
15          VIDEOTAPED DEPOSITION of ANAND KASBEKAR,
16   Ph.D., taken on behalf of Defendant, via Zoom
17   videoconference, beginning at 10:04 a.m., December 15,
18   2020, before CONNIE MARTIN DUNNE, RPR, Certified
19   Shorthand Reporter No. 6245.
20
21
22
23
24
25
```

Page 4

```
1              A P P E A R A N C E S
2               (Via videoconference)
3    FOR THE PLAINTIFF AND INTERIM CLASS COUNSEL:
4               GIBBS LAW GROUP LLP
                BY:  AMY M. ZEMAN, ESQ.
5               505 14th Street, Suite 1110
                Oakland, California  94612
6               (510) 350-9700
                amz@classlawgroup.com
7
     FOR THE DEFENDANT CHART:
8
                SWANSON, MARTIN & BELL, LLP
9               BY:  JOHN J. DUFFY, ESQ.
                330 N. Wabash, Suite 3300
10              Chicago, Illinois 60611
                (312) 321-9100
11              jduffy@smbtrials.com
12
13
14   Also Present:      Philip Knowles, Videographer
15                      ---o0o---
16
17
18
19
20
21
22
23
24
25
```

Page 3

```
1                  I N D E X
2    EXAMINATION BY                           PAGE
3       MR. DUFFY ...............................  6
4                      ---o0o---
5
6
7                  E X H I B I T S
     DEFENDANT'S        DESCRIPTION            PAGE
8    223   Failure Analysis of Chart MVE 808AF-GB ..  6
9          Cryopreservation Tank, Pacific
           Fertility Center Litigation, rebuttal
10         report (20 pages)
11                     ---o0o---
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Page 5

```
1              PROCEEDINGS
2            December 15, 2020
3              ---o0o---
```

4      **THE VIDEOGRAPHER:** Good morning.  My name is
5 Philip Knowles, and I'm your host and videographer
6 associated with Barkley Court Reporters, located at 201
7 California Street, Suite 375, in San Francisco,
8 California 94111.
9      The date today is Tuesday, December 15th,
10 2020, and the time is approximately 10:04 a.m., Pacific
11 Standard Time, a.m.
12      This deposition is taking place remotely via
13 Zoom in the matter of The Pacific Fertility Center
14 Litigation, with Case Number 3:18-cv-01586-JSC.
15      This is the videotaped deposition of Dr. Anand
16 Kasbekar, GB taken on behalf of Chart's counsel.
17      Will counsels for the parties please voice --
18 can't speak right now.  I'm sorry.  Will counsel for the
19 parties please voice identify themselves now?
20      **MS. ZEMAN:** Amy Zeman on behalf of the
21 plaintiff.
22      **MR. DUFFY:** John Duffy on behalf of Chart.
23      **THE VIDEOGRAPHER:** Thank you, counsel.
24      The court reporter may now swear in the
25 witness, and we can proceed.

Page 6

1     BE IT REMEMBERED that set on Tuesday,
2  December 15, 2020, commencing at the hour of 10:04 a.m.,
3  taken remotely before me, CONNIE MARTIN DUNNE, RPR, CSR
4  No. 6245, a Certified Shorthand Reporter, remotely
5  appeared
6          ANAND KASBEKAR, M.D.,
7  having been called as a witness by the Defendant, who
8  having been sworn or affirmed by me to tell the truth,
9  the whole truth and nothing but the truth, was thereupon
10  examined and testified as hereinafter set forth:
11          ---o0o---
12
13          (DEFENDANT'S EXHIBIT 223 WAS
14          MARKED FOR IDENTIFICATION.)
15          EXAMINATION
16  BY MR. DUFFY:
17     Q.  Good morning, Dr. Kasbekar.  Nice to see you
18  again.
19     A.  Same, Mr. Duffy.
20     Q.  I have gone ahead and marked as Exhibit 223 a
21  copy of your rebuttal report, and we put that in the
22  chat feature, and do you have that open in front of you
23  for reference?
24     A.  I do.
25     Q.  As part of the work for your rebuttal, you did

Page 7

1  a finite element analysis; is that right?
2     A.  That's correct.
3     Q.  At the time of your last deposition, you did
4  not have a license for the software that would allow you
5  to run a finite element analysis; correct?
6     A.  That's correct.
7     Q.  Did you acquire a license so that you could
8  run that analysis?
9     A.  No, I did not.  I worked with Altair Computing
10  to run the analysis.
11     Q.  And if you would tell me who Altair Computing
12  is, I would appreciate it.
13     A.  Altair Computing is a company based out of
14  Detroit, Michigan, and they have a soft-- several
15  software packages.  Back when I was working with --
16  Hyper Mesh was a big package that -- that I was
17  personally using from them.
18          But they're a company that specializes in
19  finite element analysis and finite element meshing
20  technology.
21     Q.  And how -- how did you come to partner with
22  that company to do the FEA work?
23     A.  I have a longstanding relationship with them.
24  When I was doing contracts for the Department of
25  Defense, we had a cooperative research agreement with

Page 8

1  them.  We were using their products, and they were
2  supporting us with regard to our defense contracts, and
3  I just had a longstanding relationship with them.
4     Q.  Did -- who specifically did you work with at
5  Altair?
6     A.  I worked with a individual by the name of
7  Noreen Gilbertsen.
8     Q.  And did you provide the inputs for
9  Ms. Gilbertsen to do the FEA?
10     A.  I did.
11     Q.  Did anyone help you with that?
12     A.  No.  It was primarily me and Ms. Gilbertsen
13  working on it.
14     Q.  I guess my question was a little different.
15          For the inputs that you gave to
16  Ms. Gilbertsen, did you alone decide the inputs?
17     A.  Yes.  I mean, absolutely.  I didn't work with
18  anybody else on that.
19     Q.  Okay.  And what is Ms. Gilbertson's education?
20  Do you know?
21     A.  She has a bachelor's and master's in
22  engineering and a Ph.D. in structural mechanics and
23  30 years of experience working in the area of finite
24  element analysis.
25     Q.  Does Ms. Gilbertsen have any training in

Page 9

1  cryogenic engineering?
2     A.  I don't believe so.
3     Q.  During your last deposition, I believe you
4  told me that you stopped doing FEAs around the time you
5  stopped doing work for the Department of Defense; is
6  that -- is that about right?
7     A.  I -- I don't know exactly what I said, but
8  it's something -- we didn't -- I stopped maintaining our
9  software licenses because we had some pretty large
10  domineer -- our complex domineer software code licenses
11  and meshing licenses sometime shortly after we completed
12  all of our work for the Department of Defense, and then
13  I began utilizing Altair essentially on forensic
14  projects where I needed FEA work done.
15     Q.  When's the last time you worked with Altair to
16  do an FEA project for a case?
17     A.  Oh.  I would say probably three or so years
18  ago.
19     Q.  Right.  What -- what did that case involve?
20     A.  We were working on a case involving an
21  aircraft tow bar that had failed and released a aircraft
22  owned by the Heinz family that then rolled into a King
23  Air aircraft, and there was a fracture of the tow bar
24  that we evaluated, and we evaluated the stresses on it
25  using finite element analysis.

IN RE PACIFIC FERTILITY v.
CENTER LITIGATION

ANAND KASBEKAR, Ph.D.
December 15, 2020



Page 10

1  Q.  So the product at issue in that case was a tow
2  bar for aircraft?
3  **A.  Exactly.**
4  Q.  When I looked at your curriculum vitae from
5  your first report, I saw that the last major research
6  project you have for the Department of Defense, as
7  listed at least in your CV, was in 2003.  That sound
8  about right?
9  **A.  That was probably the last publication**
10  **associated with it, but, no, that wasn't the end of it.**
11      **(Reporter requesting clarification.)**
12      **(Discussion off the record.)**
13      **THE WITNESS:** That was not the end of our
14  work.
15  **BY MR. DUFFY:**
16  Q.  Would you provide me with your best estimate
17  as to when you stopped doing work for the Department of
18  Defense?
19  **A.  I would say sometime in the neighborhood of**
20  **2010.**
21  Q.  And that -- thank you.
22      Would that be about the last time you
23  maintained a software license for a finite element
24  analysis program?
25  **A.  No.  That, I don't know the answer to.  I**

22      **There's a difference of opinion there.**
23  Q.  Let me -- let me ask you this:  Did -- there
24  is evidence in this case that liquid nitrogen levels
25  were required at PFC to be kept at 11 inches; correct?

Page 11

1  don't know when our license expired.
2      **I just made the -- at some point, I made the**
3  **decision not to continue to maintain -- we own -- so let**
4  **me -- let me explain that to you Mr. Duffy.**
5  Q.  Okay.
6  **A.  We own two licenses of the software, so we --**
7  **we actually physically own them.  They're ours.  We**
8  **bought them in perpetuity.**
9      **The issue is that if you want to continue to**
10  **maintain and -- and receive improvements of the**
11  **software, you have to continue to pay maintenance fees**
12  **that are on the order of, you know, tens of thousands of**
13  **dollars a year for the particular software packages that**
14  **we own.**
15      **So I made a decision at some point that it was**
16  **not worth paying $20,000, or however much it was back**
17  **then, to -- to maintain those licenses.**
18  Q.  Do the material properties of metal's thermal
19  conductivity and thermal expansion coefficient depend on
20  the temperature of the metal?
21  **A.  They can.**
22

Page 13

1  **A.  Yeah, I'm sure there was.**
2  Q.  And you've reviewed the data download that
3  came from Tank 4; correct?
4  **A.  Some time ago but yes.**
5  Q.  And the data download shows that liquid levels
6  were maintained above 11 inches; does it not?
7  **A.  Well, I believe actually that Chart's former**
8  **attorney had questioned me about that, and there were**
9  **times where that level may have decreased below that**
10  **11 inches.**
11  Q.  Sure.  Those were for dates in 2013 and 2014?
12  Is that something you recall?
13  **A.  I don't recall the specific dates; I just**
14  **recall the occurrences.**
15  Q.  Well, other than those dates, the data
16  download shows that the liquid nitrogen levels exceeded
17  11 inches; correct?
18  **A.  I think, in general, that's fair to the best**
19  **of my recollection.**
20





Page 22



**25**      Q.   Would you agree with me that the FEA run by

IN RE PACIFIC FERTILITY v.
CENTER LITIGATION

ANAND KASBEKAR, Ph.D.
December 15, 2020

Page 26

1  Mr. Parrington and Dr. Miller is more accurate?
2     A.  No.  I think it's wrong.
3     Q.  Why do you think it's wrong?
4     A.  I don't think they're looking at the
5  contraction correctly.
6     Q.  Why?
7     A.  Because I think they're relying upon Miller's
8  analysis of what a thermal cycling would be and what the
9  contraction would be from that.
10    Q.  And the thermal cycling in -- in -- in what
11  specific way?
12    A.  I -- I think Miller's number for contraction
13  is too small, and --
14    Q.  Why is that?
15    A.  Because I don't agree with his assumptions
16  about what the magnitude of the contraction is.
17    Q.  I know that, but why?
18    A.  Why?  Because he's assuming that there's
19  11 inches of nitrogen in there and the first 11 inches
20  of the fill tube and everything below it are contracting
21  from that condition, and I don't agree with it.
22    Q.  Well, there's data on this.  It's knowable;
23  isn't that correct?
24    A.  I'm -- I'm sorry.  Now, I don't understand
25  what you mean, "There's data on this, It's knowable."

Page 27

1     Q.  Well, there's a -- there's a data recorder on
2  the MVE 808; isn't that correct?
3     A.  Yes, there is.
4     Q.  Okay.  And in there, it -- it maintains a
5  measurement, a level; correct?
6     A.  Correct.
7     Q.  And other than those instances in January of
8  2014 and December of 2013, the LN2 levels exceed
9  11 inches; correct?
10    A.  Oh.  Except for when the tank is manufactured.
11    Q.  That's --
12    A.  That's one; and then it's delivered and it's
13  filled.  That's two; and then you have another two
14  inches, so that's four --
15    Q.  Okay.
16    A.  -- and then the -- I think the -- the bigger
17  point is, again, that tank is manufactured at or above
18  room temperature.
19    Q.  I understand that, but we're talking about the
20  cycles in which liquid nitrogen is filled inside the
21  tube so we can evaluate your theory; correct?
22    A.  Correct.
23    Q.  Well, we got four days in which you can say
24  it's below 11 inches; is that fair?
25    A.  At -- at least four days, but I -- that's not

Page 28

1  the entire issue.
2     Q.  And then all of the other days of the six
3  years of the operation of this freezer, it's above 11
4  inches; correct?
5     A.  It may very well be.
6

IN RE PACIFIC FERTILITY v.
CENTER LITIGATION

ANAND KASBEKAR, Ph.D.
December 15, 2020

---

Page 30



---

Page 32

1    Q.  Well, okay.  But do you agree that the fill

2    pipe as it comes into the door and where that weld is,

3    that's a liquid nitrogen temperature; correct?

4    **A.  Only after it's been filled with liquid**

5    **nitrogen.**

6    Q.  Is -- is it -- was it your assumption that

7    that fill tube completely emptied of liquid nitrogen

8    after every fill?

9    **A.  No.**

10    Q.  Okay.  So there's some liquid nitrogen in the

11    fill tube; correct?

12    **A.  I think the liquid nitrogen in the fill tube**

13    **will be the height of the liquid nitrogen in the tank.**

14    **I'm not disagreeing with that at all.**

15    Q.  If there's liquid nitrogen in the fill tube

16    and -- and -- and it's up to the level let's say of 11

17    inches -- okay?  You understand that?

18    **A.  I understand.**

19    Q.  And your calculation says the entire fill tube

20    goes from room temperature to LN2 temperature; correct?

21    **A.  It does at some point, correct.**

22    Q.  But if there's liquid nitrogen in the fill

23    tube up to 11 inches, then that part of the fill tube is

24    going to be at LN2 temperature; correct?

25    **A.  I don't disagree with that.**

---

Page 31

1    for 304.

2    Did you review the data download to help do

3    the inputs for the FEA?

4    **A.  From the controller?**

5    Q.  Yes.

6    **A.  No.  I don't think -- that's not particularly**

7    **relevant to me, in my opinion.**

8    Q.  Help me -- help me understand why it is that

9    the initial fill cycle is important to your FEA analysis

10    and that its operation for the next six years is not?

11    **A.  It's not so much --**

12    **MS. ZEMAN:** Objection.  Asked and answered.

13    **THE WITNESS:** It's not so much the initial

14    fill cycle as, again, it's the way that this is

15    manufactured.

16    **BY MR. DUFFY:**

17    Q.  Because it's welded?

18    **A.  Well, because it's manufactured at room**

19    **temperature and then cooled to liquid nitrogen**

20    **temperature.**

21    Q.  Did you consider the weld's performance during

22    the six years it was in operation at PFC?

23    **A.  I -- I mean, I'm not sure what you mean, did I**

24    **consider the weld's performance.  At -- at some point,**

25    **it was failing.**

---

Page 33

1    Q.  You used a strain-based approach, is that

2    right, for your FEA?

3    **A.  We use a temperature change to induce the**

4    **loading in the FEA, not a calculated strain.**

5    Q.  Explain that to me.

6    **A.  Well, the -- the driving force for, you know,**

7    **the -- for loading up our FEA is, basically, telling the**

8    **FEA that that tube and fitting go from one temperature**

9    **to another temperature, in contrast to the ESI FEA**

10    **taking the number that Dr. Miller calculated and**

11    **inputting that as a driving force.**

12    Q.  Okay.  What would happen to the stress

13    concentrator at the weld root when a cyclic load is

14    applied that is greater than the material yield strength

15    but high enough for monotonic ductile overload?

16    (Reporter requesting clarification.)

17    (Discussion off the record.)

18    **THE WITNESS:** Can I get the court reporter or

19    you to read back the question?

20    **BY MR. DUFFY:**

21

---

Page 34





IN RE PACIFIC FERTILITY v.
CENTER LITIGATION

ANAND KASBEKAR, Ph.D.
December 15, 2020

Page 42

[redacted]

14    Q.   What paper are you relying on for this design?
15    A.   The same paper we were talking about earlier
16  that shows a very similar design but with more of a --
17  instead of those two tubes -- I'm going to use my
18  fingers again because I don't have two pens, or maybe I
19  do.
20         Instead of those two tubes GB like that in our
21  simplified beam model, they are more like this.
22    Q.   What -- what paper is that again?
23    A.   It's -- it's the one that we were talking
24  about on thermal contraction and cryogenic vessels.
25    Q.   Is that in Footnote -- it's on page 5

Page 43

1  originally?
2    A.   I think we were looking at page 7, too.  Yeah,
3  Footnote Number 30.
4    Q.   Okay.  Are you -- are you critical of
5  Mr. Parrington and Dr. Miller for not providing an
6  explanation for the rapid depletion of liquid nitrogen?
7    A.   I -- I don't know that Mr. Parrington even got
8  into that.  I do think -- and I'm not sure if I'm
9  answering the right question, but I do think in
10  Mr. Miller's -- or Dr. Miller's work, that the fact that
11  he ran one experiment and it didn't agree with what
12  the -- Prelude or PFC clinical staff said, I am critical
13  of that.  I don't think he reaches a conclusion in a --
14  in a logical manner that he reaches.
15    Q.   Let me -- let me ask the question again
16  because I think you may have answered --
17    A.   Sure.
18    Q.   -- a question I didn't ask.
19         Are you critical of Mr. Parrington and
20  Dr. Miller for not providing a reasonable explanation
21  about the rapid depletion of liquid nitrogen?
22    A.   I'm not necessarily critical of them for that.
23  I -- I -- I guess I don't understand completely the
24  question.  I don't know that -- I -- I just -- I -- I'm
25  not critical of them in particular for that, no.

Page 44

1    Q.   Okay.  Is it an opinion that you hold that
2  there was a rapid depletion of liquid nitrogen out of
3  Tank 4?
4    A.   I think there was a depletion that was more
5  rapid than the normal net evaporation rate for nitrogen
6  in Tank 4.
7    Q.   What -- how fast do you think the LN2
8  evaporated?
9    A.   I -- you know, all -- all I know to tell you
10  is that between the time that it was filled and reported
11  to be at a level of about 14 inches and the time that
12  the tank was open and reported to be at a level of, at
13  most, one inch, that that additional 13-plus inches went
14  somewhere.
15         That's all -- that's all I know about the
16  depletion rate.
17    Q.   So if we take the boundaries of that testimony
18  and have the measurement of 14 inches GB made at 2:30 on
19  Saturday, the 2nd --
20    A.   Uh-huh.
21    Q.   -- and Dr. Conaghan opening the lid at about
22  12:20 on Sunday, March 4, it's about 22 hours?
23    A.   That is correct.
24  [redacted]

[redacted]

15    Q.   Okay.  And it was, in a 22-hour period, a
16  combination of liquid nitrogen and liquid nitrogen gas
17  poured into the vacuum space; correct?
18    A.   Again, I'm -- I'm not going to agree to the
19  use of the word "poured" --
20    Q.   Okay.
21    A.   -- but if you want to change that to
22  "migrated" I -- I will give you that.
23    Q.   Okay.  So you believe that the liquid nitrogen
24  migrated into the vacuum space in a 22-hour period;
25  correct?

Page 46

1    A.  I believe that there was a combination of boil
2  off and nitrogen migration into the vacuum space over
3  that period; it's -- it's a logical explanation, given
4  the testimony and what happened to the tank.  And I,
5  quite frankly, believe that Dr. Miller's testing, which
6  does not involve any sort of a breach on the inside of
7  the tank GB simulated, helps to confirm that.
8         MS. ZEMAN:  Connie, I have an objection, and
9  could you make sure that that gets in there?  It was
10  "misstates testimony."
11  BY MR. DUFFY:
12    Q.  Okay.  So let me make sure I -- I understand
13  this, Dr. Kasbekar.
14         It is your opinion that the liquid nitrogen
15  inside the dual (phonetic) migrated into the vacuum
16  space in a 22-hour period?  Is that fair to state?
17    A.  Again, that's not what I said; I said that I
18  believe that nitrogen, either in gas and/or liquid form,
19  in part entered into the vacuum space.  There's also
20  boil off going.
21         So you got two things going on.  You've got
22  evaporation at a higher-than-normal rate, and you've
23  got, in my opinion, a breach of some size between the
24  inner tank and the vacuum space.
25    Q.  So the 22 inches that it migrates, it migrates

Page 47

1  in two fashions:  One through the crack, and one through
2  boil off; correct?
3    A.  The -- 22 inches?
4    Q.  I'm sorry.  The -- let me restate the -- the
5  question.
6         You believe the 22 inches of liquid nitrogen
7  migrated into the vacuum space as gas or liquid or both
8  and also boiled off during that period of time; correct?
9    A.  Well, Mr. Duffy, I don't believe there were
10  22 inches of liquid nitrogen in the tank.
11    Q.  Sorry.  There were 14 inches of liquid nitrogen
12  is what you assumed; correct?
13    A.  That's not what I assumed; that's -- that's
14  what Jean Popwell reported that she --
15    Q.  You have to assume that's accurate; right?
16    A.  I'm assuming that's reasonably accurate.
17  Whether it was 13.8 or 14.2, I don't know, but I assume
18  that it's -- I have no reason to believe that she's not
19  GB truthful.
20    Q.  Okay.  And you believe that that amount of
21  liquid nitrogen migrated into the vacuum space, in part;
22  correct?
23    A.  I absolutely don't believe that that amount
24  migrated into the vacuum space.
25         I -- I believe the nitrogen depleted due to

Page 48

1  boil off at a more rapid than normal rate because of
2  loss of vacuum, and that in part nitrogen gas made it
3  into the vacuum space and perhaps some liquid nitrogen
4  made it into the vacuum space --
5    Q.  Okay.
6    A.  -- but I don't know at what rate and the exact
7  quantity of boil off versus migration into the vacuum
8  space.
9    Q.  And in Dr. Miller's testing that he performed,
10  he spoiled the entire vacuum; correct?
11    A.  That's correct.
12    Q.  So that would cause a rapid depletion of the
13  vacuum seal itself; correct?
14    A.  That's correct.
15    Q.  And you saw the photographs he took, as well?
16    A.  Photographs of what?
17    Q.  Of the exemplar freezer.
18    A.  Yes.
19    Q.  And you saw the ball of ice near the lid?
20    A.  I did.
21    Q.  And then the condensation on the exterior
22  of -- of the exemplar; right?
23    A.  I did.
24    Q.  And water collected on the floor; correct?
25    A.  Correct.

Page 49

1    Q.  And there's been no testimony in this case
2  that Tank 4 had any ice near the lid; correct?
3    A.  That's correct.
4    Q.  And there's no testimony in this case that the
5  exterior skin of Tank 4 had condensation on it; correct?
6    A.  I -- nothing other than near the bottom is my
7  recollection of the testimony.
8    Q.  Correct.  So but unlike -- if you contrast it
9  with Dr. Miller's testing, that condensation goes from
10  the top all the way to the bottom; correct?
11    A.  It -- I -- I would agree that Dr. Miller's
12  testing was not consistent with what the lab personnel
13  reported.
14    Q.  If Jean Popwell didn't actually measure on
15  Saturday, the 3rd, how would that impact your opinions?
16    A.  If -- if the tank was not filled at that
17  point?
18    Q.  Correct.
19    A.  Then I would think that -- we have no idea,
20  anyone, of knowing what the fill level may have been on
21  that date.
22    Q.  What if she didn't measure on Friday, the 1st?
23  How would that impact your opinions?
24    A.  Again, I mean, I -- my opinion would be that
25  if she's not measuring and doing her job, then that's a

IN RE PACIFIC FERTILITY v.
CENTER LITIGATION

ANAND KASBEKAR, Ph.D.
December 15, 2020

Page 50

1  contributing factor to loss of liquid nitrogen.
2      I just don't see any evidence of that.
3      MS. ZEMAN: John, we've been going about an
4  hour.  Can we take a five- or ten-minute break in the
5  near future?
6      MR. DUFFY: Yes.
7      MS. ZEMAN: You want to do that now?
8      MR. DUFFY: Thank you.  Sure.  That's great.
9      THE VIDEOGRAPHER: We are going off the record
10  at 11:06 a.m., Pacific Standard Time.
11      (Recess taken.)
12      THE VIDEOGRAPHER: We are now going back on
13  the record.  The time is 11:15 a.m., Pacific Standard
14  Time.
15  BY MR. DUFFY:
16      Q.  Dr. Kasbekar, I was asking you before we took
17  a break about some of the testing that Dr. Miller did,
18  and I'd like to ask you some more questions about that.
19      A.  Sure.
20      Q.  In -- in your theory, we assume Jean Popwell
21  measured -- actually measured on Saturday, the 3rd, and
22  got a 14-inch measure; correct?
23      A.  That's correct.
24      Q.  And by mid day on Sunday, the 4th,
25  Dr. Conaghan observed only ice at the bottom of -- of

Page 51

1  the freezer and gets a manual measurement of about one
2  inch; is that right?
3      A.  I -- I don't recall him saying he observed
4  only ice, but I do recall that he got somewhere around a
5  inch or less.
6      Q.  Okay.  And that 13 inches of liquid nitrogen
7  went somewhere between about 2:30 on Saturday and about
8  12:20 on Sunday; fair?
9      A.  I would agree with that.
10      Q.  And Dr. Miller ended up spoiling the vacuum
11  completely in his test; correct?
12      A.  That's my understanding.  He put one
13  atmosphere pressure in there.
14      Q.  And the vacuum seal would lose all its vacuum
15  properties; correct?
16      A.  That's correct.
17      Q.  It would no longer be able to keep cryogenic
18  temperatures; correct?
19      A.  Well, I don't -- wouldn't say "would no longer
20  be able to."  I mean, you've got liquid nitrogen in
21  there that's keeping things cold, but, certainly, you've
22  lost your effective vacuum insulation.
23      Q.  And that will cause LN2 to boil off; correct?
24      A.  At a more rapid rate, yes.
25      Q.  And when Dr. Miller was even an hour or two

Page 52

1  into his testing, ice was forming near the top of the
2  lid; correct?
3      A.  I don't remember the exact time period, but
4  I -- I thought it was within three hours or something
5  along those lines.
6      Q.  And then when he came in the next morning,
7  there was still ice, even more of it than when he left.
8  Look at the comparison of those photographs.
9      A.  I -- I recall that.
10



Page 54

Page 56

1    evidence that she would have grossly underfilled it.  So
2    it's not an assumption on my part; I'm relying upon her
3    testimony.
4        Q.  And there's no evidence that she grossly
5    underfilled; correct?
6        A.  I -- I don't see any evidence of that, and I
7    don't think that Dr. Miller's testing proves that.
8        Q.  Okay.  But -- but you haven't seen any
9    evidence of her grossly underfilling Tank 4 on Saturday;
10   correct?
11       A.  I am not aware of it.
12       Q.  Have you looked in your work on this case at
13   the reflections data that was produced by PFC and then
14   the metadata that was produced?
15       A.  Very, very quickly.  Not "very quickly," but,
16   you know, some time ago I -- I went through that but not
17   in great detail.
18       Q.  And -- and that didn't give you any cause to
19   question whether the lab personnel were manually
20   measuring?
21       A.  Again, I -- I understand there's some
22   discrepancies and some things are logged after the time
23   that they were done, but, again, I'm not -- I don't
24   think part of my role is to determine whether lab
25   personnel are telling the truth or not.

Page 57

1        I'm -- I'm trying to evaluate objectively, and
2    I think in my rebuttal report my comment was that I find
3    it difficult to see how -- if somebody was, in fact,
4    filling this tank, they would only fill it to a level
5    that would leave two to three inches or more of the
6    contents exposed.  That doesn't make sense to me.
7        I really think that's for a jury to determine,
8    whether or not they want to believe Dr. Miller or -- or
9    Jean Popwell.
10       I'm just saying that one explanation for the
11   difference between those two might be the fact that
12   Miller is not accounting for a potential breach inside
13   the tank in his testing.
14       MR. DUFFY: Let me check my notes.  I might be
15   done.
16       (Counsel reviews notes.)
17       MR. DUFFY: That's all I have.  Thank you for
18   your time.
19       THE WITNESS: Thank you, Mr. Duffy.
20       MR. DUFFY: Any follow up?
21       THE WITNESS: Do you have any questions for
22   me?
23       MS. ZEMAN: No questions.
24       THE REPORTER: Could I get your transcript
25   request on the record, please?

20       Q.  Let me --
21       A.  I mean, there could be some other variables,
22   too.  Maybe Popwell filled it to 13.5 and -- and logged
23   14.  I -- I don't know that.
24       I just find it hard to believe that -- let
25   me -- it's not a matter of believing; there's just no

IN RE PACIFIC FERTILITY v.
CENTER LITIGATION

ANAND KASBEKAR, Ph.D.
December 15, 2020

---

Page 58

1      MR. DUFFY:  Sure.  We'd like a rough and an

2  expedited, if we could.

3      MS. ZEMAN:  I'd like an expedited, if we could

4  get that within the next two days.

5      THE REPORTER:  Sure.

6      The same, Mr. Duffy?

7      MR. DUFFY:  Yeah, that would be great.

8      THE VIDEOGRAPHER:  This now ends the remote

9  deposition through Zoom.  We are going off the record at

10  11:26 a.m., Pacific Standard Time.

11          Thank you, counsel, and thank you to our

12  witness.

13      (Deposition concluded at 11:26 a.m.)

14              ---o0o---

15

16          I have read the foregoing deposition

17  transcript and by signing hereafter, subject to

18  any changes I have made, approve same.

19

20  Dated_____.

21

22

23      _____

24              (Signature of Deponent)

25

---

Page 59

1          DEPOSITION OFFICER'S CERTIFICATE

2  STATE OF CALIFORNIA        )

3  COUNTY OF CONTRA COSTA     )  ss.

4

5

6          I, Connie Martin Dunne, hereby certify:

7          I am a duly qualified Certified Shorthand

8  Reporter in the State of California, holder of

9  Certificate Number CSR 6245 issued by the Court

10  Reporters Board of California and which is in full force

11  and effect.  (Fed. R. Civ. P. 28(a)).

12          I am authorized to administer oaths or

13  affirmations pursuant to California Code of Civil

14  Procedure, Section 2093(b) and prior to GB examined, the

15  witness was first duly sworn by me.  (Fed. R. Civ. P.

16  28(a), 30(f)(1)).

17          I am not a relative or employee or attorney or

18  counsel of any of the parties, nor am I a relative or

19  employee of such attorney or counsel, nor am I

20  financially interested in this action.  (Fed. R. Civ. P.

21  28).

22          I am the deposition officer that

23  stenographically recorded the testimony in the foregoing

24  deposition and the foregoing transcript is a true record

25  of the testimony given by the witness.  (Fed. R. Civ. P.

---

Page 60

1  30(f)(1)).

2          Before completion of the deposition, review of

3  the transcript [xx] was [   ] was not requested.  If

4  requested, any changes made by the deponent (and

5  provided to the reporter) during the period allowed, are

6  appended hereto.  (Fed. R. Civ. P. 38(e)).

7

8

9  Dated: December 16, 2020

10

11

12

13

14      _____

15          CONNIE MARTIN DUNNE, RPR
               CSR No. 6245

16

17

18

19

20

21

22

23

24

25

---

## $

**$20,000 (1)**
11:16

## A

**ability (1)**
38:22
**able (2)**
51:17,20
**above (8)**
13:6;18:6;27:17;
28:3,7,14,20,20
**absence (4)**
39:11;52:24;53:17;
55:2
**absolutely (2)**
8:17;47:23
**account (4)**
15:16,18;16:11;
18:15,18,23;19:19;
20:25;28:6;39:18
**accounted (1)**
22:6
**accounting (1)**
57:12
**accumulates (1)**
41:20
**accurate (4)**
20:25;26:1;47:15,16
**acquire (1)**
7:7
**actually (6)**
11:7;13:7;36:12;
39:21;49:14;50:21
**added (1)**
12:17
**addition (1)**
22:4
**additional (4)**
23:4,17;35:17;44:13
**admit (1)**
20:24
**advocating (1)**
39:8
**affect (3)**
39:23;53:22,24
**affirmed (1)**
6:8
**again (19)**
6:18;16:23;19:5;
22:17;23:13;24:21;
27:17;29:24;31:14;
34:22;40:2;42:18,22;
43:15;45:18;46:17;
49:24;56:21,23
**ago (3)**
9:18;13:4;56:16
**agree (13)**
12:12;20:23;21:10;
25:25;26:15,21;32:1;

43:11;45:18;49:11;
51:9;55:8,9
**agreement (1)**
7:25
**ahead (1)**
6:20
**Air (1)**
9:23
**air-conditioned (1)**
53:22
**aircraft (4)**
9:21,21,23;10:2
**allow (5)**
7:4;36:24;41:7,24;
42:11
**allowing (1)**
37:22
**alluding (1)**
40:15
**alone (1)**
8:16
**along (7)**
11:23;12:4,10;14:17;
15:11;30:1;52:5
**Altair (6)**
7:9,11,13;8:5;9:13,
15
**ambient (1)**
12:19
**amount (3)**
45:13;47:20,23
**Amy (1)**
5:20
**analysis (28)**
7:1,5,8,10,19;8:24;
9:25;10:24;15:4;16:21;
20:7,8,15;21:11,20,21;
22:7,13;25:7,22;26:8;
29:23;30:4;31:9;38:20,
25;39:4;41:15
**Anand (2)**
5:15;6:6
**and/or (1)**
46:18
**and-a-half (2)**
29:18,19
**angle (4)**
38:10;40:17,17;
41:23
**answered (4)**
14:19;16:14;31:12;
43:16
**apparently (1)**
42:6
**appeared (1)**
6:5
**appendix (1)**
30:3
**applied (2)**
33:14,22
**applying (1)**
24:7
**appreciate (1)**

7:12
**approach (1)**
33:1
**appropriate (1)**
17:10
**approximately (1)**
5:10
**area (4)**
8:23;35:11;39:13,16
**around (2)**
9:4;51:4
**assembled (2)**
18:5;28:14
**associated (2)**
5:6;10:10
**assume (5)**
17:22;19:6;47:15,17;
50:20
**assumed (4)**
16:15;17:21;47:12,
13
**assumes (1)**
12:15
**assuming (3)**
14:9;26:18;47:16
**assumption (2)**
32:6;56:2
**assumptions (3)**
12:13;20:19;26:15
**atmosphere (1)**
51:13
**attack (1)**
41:22
**attempt (1)**
52:17
**attempts (1)**
53:12
**attorney (1)**
13:8
**aware (2)**
41:19;56:11

## B

**bachelor's (1)**
8:21
**Back (8)**
7:15;11:16;33:19;
35:5;38:2;39:6;45:11;
50:12
**ball (3)**
38:13,14;48:19
**ballpark (1)**
25:2
**balls (2)**
38:8;40:9
**bar (3)**
9:21,23;10:2
**Barkley (1)**
5:6
**based (5)**
7:13;14:15;15:9,13;
22:21

**basically (3)**
16:17;33:7;53:12
**basis (1)**
41:22
**beam (3)**
39:1;40:19;42:21
**bear (1)**
17:2
**become (2)**
34:7,8
**began (1)**
9:13
**Beginning (1)**
35:12
**behalf (3)**
5:16,20,22
**believing (1)**
55:25
**below (3)**
13:9;26:20;27:24
**bend (8)**
37:20,22;39:5,9,15;
40:4;41:5;42:5
**bending (1)**
42:7
**bends (3)**
37:14;38:24;39:11
**Besides (1)**
33:22
**best (3)**
10:16;13:18;22:7
**Beyond (1)**
12:6
**big (2)**
7:16;22:4
**bigger (2)**
21:13;27:16
**bit (2)**
14:21;19:14
**blunt (5)**
34:7,8,13,15,16
**blunting (1)**
35:3
**boil (7)**
46:1,20;47:2;48:1,7;
51:23;54:1
**boiled (3)**
44:25;45:1;47:8
**both (2)**
45:2;47:7
**bottom (13)**
11:23;12:5,11;14:17;
15:11;23:11;24:6;
35:10;38:11;42:12;
49:6,10;50:25
**bought (1)**
11:8
**boundaries (1)**
44:17
**breach (7)**
45:8;46:6,23;52:18,
25;53:17;57:12
**break (3)**

15:5;50:4,17
**breaking (1)**
40:20
**bubbling (1)**
45:11
**buckling (1)**
36:9
**buildup (1)**
53:23
**busy (1)**
20:3

## C

**calculate (5)**
11:22,24;12:4,8,9
**calculated (10)**
14:15;15:9;18:14;
20:13,21;21:6;22:15;
29:21;33:4,10
**calculation (11)**
14:13,24;15:15;
16:10,14;17:13,22;
19:6,19;22:18;32:19
**calculations (4)**
15:2,3;20:20;24:22
**California (2)**
5:7,8
**call (1)**
28:21
**called (3)**
6:7;16:5,24
**came (2)**
13:3;52:6
**can (19)**
5:25;11:21;19:18;
24:18,21;27:21,23;
33:18;37:17;39:4;40:5,
12,14;41:16,19;42:6;
50:4;53:6,25
**care (1)**
35:3
**Case (10)**
5:14;9:16,19,20;
10:1;12:24;49:1,4;
53:5;56:12
**Catch (1)**
23:9
**cause (11)**
21:16;33:25;34:13;
35:3;48:12;51:23;53:6;
54:1,2,20;56:18
**Caused (6)**
16:24;23:3,16,24;
35:16;55:15
**causes (1)**
52:11
**Center (1)**
5:13
**certain (1)**
52:21
**certainly (5)**
18:1;39:10,20;51:21;

55:17
**Certified (1)**
6:4
**chance (2)**
20:6,17
**change (20)**
14:14;15:15;16:10;
17:19,22;18:16;19:6;
20:20,21;22:14,19;
25:11,12,21,23;30:9;
33:3;37:5,19;45:21
**changed (1)**
25:6
**changes (2)**
17:23;19:7
**changing (1)**
25:20
**Chart (5)**
5:22;30:7,13,17;
41:12
**Chart's (3)**
5:16;13:7;53:21
**chase (1)**
34:11
**chat (1)**
6:22
**check (1)**
57:14
**clarification (2)**
10:11;33:16
**clear (5)**
17:21;38:3,19;39:2,2
**client's (1)**
41:12
**clinic (3)**
52:24;53:13,14
**clinical (1)**
43:12
**close (4)**
16:21;18:13;24:8;
25:22
**closer (1)**
19:22
**code (1)**
9:10
**coefficient (10)**
11:19;15:17,21;
16:12,15,16;19:11,20;
22:12,22
**cold (3)**
18:9,11;51:21
**collected (1)**
48:24
**combination (4)**
45:2,10,16;46:1
**coming (1)**
25:5
**commencing (1)**
6:2
**comment (2)**
21:15;57:2
**company (3)**
7:13,18,22

**compared (2)**
16:16;53:21
**comparison (1)**
52:8
**completed (1)**
9:11
**completely (6)**
22:6;32:7;37:23;
38:20;43:23;51:11
**complex (1)**
9:10
**complies (3)**
22:25;35:7;37:2
**compound (1)**
14:22
**compressive (1)**
24:15
**Computing (3)**
7:9,11,13
**Conaghan (3)**
36:6;44:21;50:25
**concentrator (4)**
33:13,21;34:15,21
**concern (1)**
20:12
**conclusion (7)**
20:19;43:13;52:22;
54:19,23;55:10,15
**condensation (3)**
48:21;49:5,9
**condition (2)**
26:21;36:20
**conditions (2)**
37:23;54:15
**conductivity (1)**
11:19
**confirm (1)**
46:7
**CONNIE (2)**
6:3;46:8
**cons (1)**
39:25
**conservative (1)**
25:19
**consider (2)**
31:21,24
**considering (2)**
39:10;52:24
**consistent (4)**
17:14;37:8,10;49:12
**constant (3)**
15:21;16:15;22:11
**constants (1)**
30:3
**constrain (1)**
28:18
**contact (2)**
23:25;24:19
**contains (1)**
13:22
**contents (2)**
55:2;57:6
**context (4)**

34:16;38:20;40:3;
42:13
**continue (3)**
11:3,9,11
**contract (1)**
41:8
**contracting (1)**
26:20
**contraction (17)**
12:18;16:6,25;17:15;
18:18;26:5,9,12,16;
29:9,11,13,16,18;
39:17;40:6;42:24
**contracts (2)**
7:24;8:2
**contrast (2)**
33:9;49:8
**contributing (1)**
50:1
**controller (1)**
31:4
**convinced (1)**
40:1
**cool (1)**
29:8
**cooled (1)**
31:19
**cooling (1)**
29:5
**cooperative (1)**
7:25
**copy (1)**
6:21
**correctly (2)**
12:17;26:5
**counsel (4)**
5:16,18,23;57:16
**counsels (1)**
5:17
**count (1)**
55:18
**couple (1)**
17:4
**Court (3)**
5:6,24;33:18
**crack (20)**
34:1,1,4,13,15,20;
35:4;45:9;47:1;52:10;
53:6,7,8,9,25;54:9,19;
55:1,15,18
**cracked (1)**
35:3
**create (5)**
24:14;37:19;38:7,17;
39:21
**critical (5)**
43:4,12,19,22,25
**crux (2)**
28:9,12
**cryogenic (8)**
9:1;17:16;37:11,13,
25;38:4;42:24;51:17
**CSR (1)**

6:3
**curriculum (1)**
10:4
**Customer (2)**
18:10,10
**cut (1)**
34:11
**CV (1)**
10:7
**cycle (3)**
31:9,14;34:18
**cycles (1)**
27:20
**cyclic (3)**
18:11;33:13,22
**cycling (2)**
26:8,10

**D**

**dam (3)**
38:12,14;41:1
**damage (5)**
23:4,17,23,25;35:17
**dams (1)**
38:7
**dangers (1)**
38:12
**darn (1)**
34:17
**data (9)**
13:2,5,15;17:15;
26:22,25;27:1;31:2;
56:13
**date (2)**
5:9;49:21
**dates (3)**
13:11,13,15
**day (6)**
36:8,13,21;50:24;
53:6,7
**days (3)**
27:23,25;28:2
**dealing (2)**
21:14;39:16
**December (6)**
5:2,9;6:2;20:10;
23:14;27:8
**decide (1)**
8:16
**decision (2)**
11:3,15
**decreased (1)**
13:9
**defects (1)**
22:8
**Defendant (1)**
6:7
**DEFENDANT'S (1)**
6:13
**Defense (6)**
7:25;8:2;9:5,12;10:6,
18

**deform (1)**
34:3
**delete (1)**
52:12
**delivered (1)**
27:12
**demonstrate (1)**
38:22
**demonstrates (1)**
17:17
**Department (5)**
7:24;9:5,12;10:6,17
**depend (1)**
11:19
**dependence (2)**
15:16;16:11
**depends (3)**
54:15,16,17
**deplete (1)**
54:20
**depleted (1)**
47:25
**depleting (1)**
55:7
**depletion (10)**
43:6,21;44:2,4,16;
48:12;52:15;53:14;
54:25;55:6
**deposition (4)**
5:12,15;7:3;9:3
**design (11)**
37:5,11,13;38:13;
39:5,8,18,21;40:22;
42:14,16
**designed (1)**
38:3
**detail (2)**
15:18;56:17
**determine (4)**
29:22;30:13;56:24;
57:7
**Detroit (1)**
7:14
**difference (12)**
12:22;16:1;19:19,24;
21:5;22:4,11;24:25;
52:14,23;54:17;57:11
**differences (1)**
53:23
**different (1)**
8:14
**difficult (1)**
57:3
**digest (1)**
20:17
**directions (1)**
24:12
**directly (2)**
21:20,21
**disagree (4)**
21:17;32:25;34:10,
12
**disagreeing (1)**

32:14
**discrepancies (1)**
56:22
**discussing (1)**
30:10
**Discussion (5)**
10:12;33:17;37:9;
38:1;39:6
**dispute (1)**
53:6
**documentation (1)**
55:14
**dollars (1)**
11:13
**domineer (2)**
9:10,10
**done (8)**
9:14;15:2;25:5;29:7;
40:11;41:21;56:23;
57:15
**door (2)**
32:2;38:4
**double (1)**
22:8
**down (9)**
12:1,21;15:6;19:21;
21:1;24:8;36:24;42:12;
53:8
**download (4)**
13:2,5,16;31:2
**downward (1)**
24:7
**Dr (34)**
5:15;6:17;12:15;
15:3,25;16:8;18:14;
19:25;21:24;26:1;
33:10;36:6;41:2;43:5,
10,20;44:21;46:5,13;
48:9;49:9,11;50:16,17,
25;51:10,25;52:13,15;
53:11;54:21;55:12;
56:7;57:8
**drain (3)**
41:20,24;42:12
**drawing (3)**
30:7,14,17
**drive (1)**
15:4
**driving (3)**
21:23;33:6,11
**dual (1)**
46:15
**ductile (2)**
33:15,24
**due (1)**
47:25
**DUFFY (20)**
5:22,22;6:16,19;
10:15;11:4;14:23;15:8;
31:16;33:20;41:2;
46:11;47:9;50:6,8,15;
57:14,17,19,20
**duller (1)**

34:20
**DUNNE (1)**
6:3
**During (12)**
9:3;14:3,7;17:24,25;
18:1;19:8,10;31:21;
36:3;37:9;47:8

**E**

**earlier (1)**
42:15
**early (1)**
38:2
**education (1)**
8:19
**effect (1)**
34:22
**effective (2)**
51:22;52:15
**eight (3)**
23:11;35:9;55:11
**either (5)**
22:6;36:3;38:15;
45:1;46:18
**elbow (1)**
38:10
**element (17)**
7:1,5,19,19;8:24;
9:25;10:23;14:25;15:1,
4;21:11,20,21,22;22:6;
30:4;39:3
**elements (2)**
39:1;40:20
**eliminate (1)**
29:11
**else (4)**
8:18;30:5,8,21
**emptied (1)**
32:7
**end (6)**
10:10,13;24:11;
37:23;53:7;54:23
**ended (1)**
51:10
**ends (2)**
39:12;54:8
**engineering (5)**
8:22;9:1;37:17;39:3;
41:16
**engineers (1)**
38:21
**enough (4)**
21:16;33:15,24;
38:16
**entered (1)**
46:19
**entering (1)**
45:10
**entire (6)**
17:23;19:7;28:1;
32:19;36:18;48:10
**equipment (2)**

17:16;18:5
**errors (1)**
20:19
**ESI (4)**
15:2;21:22;30:3;
33:9
**essentially (7)**
9:13;16:6;24:6;30:2,
11,22;33:25
**estimate (1)**
10:16
**evaluate (2)**
27:21;57:1
**evaluated (2)**
9:24,24
**evaporated (1)**
44:8
**evaporation (5)**
44:5;46:22;55:13,16,
19
**even (7)**
22:9;34:9,15;38:1;
43:7;51:25;52:7
**evidence (8)**
12:24;34:23;36:2;
50:2;56:1,4,6,9
**exact (5)**
21:21;38:23;48:6;
52:3,20
**exactly (4)**
9:7;10:3;21:9;30:2
**EXAMINATION (1)**
6:15
**examined (1)**
6:10
**exceed (1)**
27:8
**exceeded (1)**
13:16
**Except (1)**
27:10
**exemplar (2)**
48:17,22
**EXHIBIT (2)**
6:13,20
**expand (2)**
38:18;41:8
**expansion (11)**
11:19;15:16,22;
16:11,15,17;19:11,20;
20:13;22:12,22
**experience (1)**
8:23
**experiment (2)**
43:11;53:11
**expert (1)**
53:10
**experts (1)**
12:13
**expert's (1)**
17:20
**expired (1)**
11:1

**explain (5)**
11:4;24:21;33:5;
39:11;53:25
**explained (1)**
40:19
**explanation (8)**
43:6,20;46:3;53:16;
54:10,24;55:1;57:10
**Exponent (2)**
38:2;39:7
**exposed (1)**
57:6
**exterior (2)**
48:21;49:5

**F**

**face (6)**
13:25;23:6,19;24:9,
16;35:19
**facility (1)**
53:21
**fact (8)**
12:19;15:24;17:18;
28:7;29:9;43:10;57:3,
11
**factor (2)**
25:15;50:1
**factory (3)**
18:9,17,24
**failed (1)**
9:21
**failing (1)**
31:25
**failure (3)**
17:5;21:16;39:13
**fair (6)**
12:3;13:18;27:24;
37:13;46:16;51:8
**fairly (4)**
15:23;20:3,16;37:20
**family (1)**
9:22
**fashions (1)**
47:1
**fast (2)**
44:7;55:7
**fatigue (3)**
17:5;21:16;34:19
**FEA (25)**
7:22;8:9;9:14,16;
14:14;15:9;18:15,18,
22;19:1;20:7,8,15;
22:15,19,21;25:25;
29:23;31:3,9;33:2,4,7,
8,9
**FEAs (1)**
9:4
**feature (1)**
6:22
**feel (1)**
20:12
**fees (1)**

11:11
**Fertility (1)**
5:13
**figure (8)**
15:1;37:3,5;38:6,13;
40:18;41:10,25
**filed (1)**
20:9
**fill (38)**
11:23;12:4,10,20;
13:20;14:2,4,6,8;17:24,
25;18:1,3,9,11;19:8,10;
26:20;28:8,8;29:13,15;
31:9,14;32:1,7,8,11,12,
15,19,22,23;39:9,12;
49:20;54:6;57:4
**filled (8)**
27:13,20;28:16;32:4;
44:10;49:16;55:11,22
**filling (2)**
39:22;57:4
**find (3)**
53:7;55:24;57:2
**Fine (1)**
30:18
**fingers (1)**
42:18
**finite (17)**
7:1,5,19,19;8:23;
9:25;10:23;14:25;25;
15:4;21:11,20,21,22;
22:6;30:4;39:3
**first (8)**
10:5;14:23;17:11;
18:8;8;21:19;26:19;
36:18
**fitting (10)**
13:21,23,25;14:3,7;
24:8;28:19,24;29:4;
33:8
**five (1)**
25:15
**five- (1)**
50:4
**five-to-one (1)**
25:15
**fixed (1)**
37:18
**floor (1)**
48:24
**flow (1)**
38:15
**follow (1)**
57:20
**following (1)**
19:4
**Footnote (2)**
42:25;43:3
**force (2)**
33:6,11
**forcing (1)**
24:6
**forensic (1)**

9:13
**form (3)**
45:6;46:18;54:14
**formed (1)**
45:9
**former (1)**
13:7
**forming (1)**
52:1
**forth (2)**
6:10;37:11
**found (2)**
20:19;53:5
**four (3)**
27:14,23,25
**four-to-one (1)**
25:15
**fracture (16)**
9:23;22:10;23:5,18,
23,23;24:1,4,9,10,19;
34:9,16;35:18,20;
38:18
**Francisco (1)**
5:7
**frankly (3)**
18:6;29:2;46:5
**freezer (4)**
28:3;39:22;48:17;
51:1
**Friday (1)**
49:22
**front (1)**
6:22
**frost (1)**
53:22
**function (2)**
19:20;22:1
**fundamental (1)**
41:15
**fundamentals (1)**
39:3
**further (1)**
22:9
**future (1)**
50:5

## G

**gas (5)**
45:10,16;46:18;47:7;
48:2
**gave (1)**
8:15
**GB (9)**
5:16;17:6;34:16;
40:12,13;42:20;44:18;
46:7;47:19
**general (2)**
13:18;20:12
**geometry (1)**
30:22
**gets (4)**
18:10,11;46:9;51:1

**Gilbertsen (5)**
8:7,9,12,16,25
**Gilbertson's (1)**
8:19
**given (3)**
18:19;21:24;46:3
**goes (5)**
11:25;12:19;32:20;
49:9;54:13
**Good (2)**
5:4;6:17
**graph (2)**
16:6,7
**great (2)**
50:8;56:17
**greater (3)**
33:14,23;53:14
**grossly (1)**
56:1,4,9
**guess (2)**
8:14;43:23

## H

**half (2)**
16:2;25:14
**hand (3)**
14:24;15:3;16:14
**handle (2)**
39:14,15
**handled (1)**
37:23
**happen (3)**
33:12,21;41:19
**happened (3)**
46:4;52:21,24
**happening (1)**
40:1
**happens (3)**
18:9;19:1;54:9
**hard (1)**
55:24
**height (1)**
32:13
**Heinz (1)**
9:22
**help (4)**
8:11;31:2,8,8
**helps (1)**
46:7
**hereinafter (1)**
6:10
**Hey (1)**
41:23
**high (2)**
33:15,23
**higher (2)**
22:16;54:25
**higher-than-normal (1)**
46:22
**hold (3)**
17:8;23:7;44:1
**honest (1)**

19:3
**horizontal (8)**
40:10,22,25;41:4,6,7,
18;42:11
**host (1)**
5:5
**hour (3)**
6:2;50:4;51:25
**hours (4)**
44:22,25;52:4;55:8
**huge (2)**
16:1;21:4
**humidity (1)**
53:20
**Hyper (1)**
7:16

## I

**ice (13)**
38:7,7,12,13,14;
40:9;41:1;48:19;49:2;
50:25;51:4;52:1,7
**idea (2)**
36:16;49:19
**ideal (1)**
38:24
**identical (2)**
16:20;54:7
**IDENTIFICATION (1)**
6:14
**identify (1)**
5:19
**impact (3)**
34:18;49:15,23
**imparted (1)**
39:4
**impede (1)**
38:15
**implied (1)**
17:19
**implosion (14)**
23:3,16,24;24:5;
35:12,16,19,23,25,25;
36:1,2,12;52:11
**imply (1)**
42:9
**implying (1)**
41:3
**important (1)**
31:9
**improvements (1)**
11:10
**inch (3)**
44:13;51:2,5
**inches (29)**
12:16,25;13:6,10,17,
22;14:10;26:19,19;
27:9,14,24;28:4,7;
29:10;32:17,23;44:11,
13,18;46:25;47:3,6,10,
11;51:6;55:7,11;57:5
**including (3)**

23:4,17;35:17
**incorporates (1)**
39:5
**increase (1)**
22:9
**increasing (4)**
23:4,17,22;35:17
**indication (1)**
34:13
**individual (2)**
8:6
**induce (1)**
33:3
**induces (1)**
52:15
**influence (1)**
21:19
**initial (4)**
18:1,3;31:9,13
**initially (1)**
24:13
**initiate (1)**
35:19
**initiated (1)**
22:10
**inner (8)**
13:21;14:3,7;24:6;
45:12;46:24;52:25;
55:2
**input (4)**
14:14,25;21:22;
22:15
**inputs (7)**
8:8,15,16;29:22,24;
30:13;31:3
**inputting (1)**
33:11
**inside (6)**
27:20;45:8;46:6,15;
55:2;57:12
**inspection (1)**
28:22
**inspections (1)**
37:9
**instances (1)**
27:7
**instead (4)**
40:12,13;42:17,20
**insulation (1)**
51:22
**integrated (1)**
16:16
**interior (1)**
53:17
**into (35)**
9:22;18:11,15,18,22;
20:25;21:20,21,22;
22:19;28:6,8;32:2;
34:9;39:18,22;43:8;
45:1,10,12,13,17,24;
46:2,15,19;47:7,21,24;
48:3,4,7;52:1;54:3,13
**invalidates (1)**

21:11
**involve (2)**
9:19;46:6
**involved (1)**
40:5
**involving (1)**
9:20
**issue (5)**
10:1;11:9;12:18;
17:6;28:1
**issues (1)**
53:19

## J

**January (1)**
27:7
**Jean (2)**
47:14;49:14;50:20;
57:9
**job (1)**
49:25
**John (2)**
5:22;50:3
**jury (1)**
57:7

## K

**Kasbekar (5)**
5:16;6:6,17;46:13;
50:16
**keep (1)**
51:17
**keeping (1)**
51:21
**kept (1)**
12:25
**key (1)**
22:13
**kind (2)**
17:17;37:8
**King (1)**
9:22
**knew (1)**
25:4
**knowable (2)**
26:22,25
**knowing (1)**
49:20
**knowledge (1)**
22:7
**Knowles (1)**
5:5
**known (1)**
17:6

## L

**lab (4)**
49:12;53:22;56:19,
24
**language (1)**

21:7
**large (3)**
  9:9;21:16;22:5
**larger (3)**
  19:11,14;20:22
**last (7)**
  7:3;9:3,15;10:5,9,22;
  17:11
**later (1)**
  28:16
**leak (1)**
  52:16
**least (2)**
  10:7;27:25
**leave (2)**
  29:10;57:5
**left (1)**
  52:7
**leg (2)**
  41:6;42:11
**length (15)**
  11:23;12:5;14:13;
  15:15;16:10;17:22;
  19:6;20:20,21;22:14,
  19;25:23;30:6,16;
  41:18
**less (3)**
  25:14;34:21;51:5
**level (10)**
  13:9;27:5;32:16;
  44:11,12;45:9;49:20;
  53:20;54:8;57:4
**levels (5)**
  12:24;13:5,16;18:12;
  27:8
**license (1)**
  7:4,7;10:23;11:1
**licenses (5)**
  9:9,10,11;11:6,17
**lid (6)**
  36:4;44:21;48:19;
  49:2;52:2;54:4
**lifetime (1)**
  34:19
**likelihood (1)**
  39:25
**liner (1)**
  54:9
**lines (3)**
  23:11;35:9;52:5
**liquid (58)**
  12:1,1,7,16,16,21,24;
  13:5,16;14:11;15:14;
  16:18;27:20;28:8,16;
  29:8,10;31:19;32:3,4,7,
  10,12,13,15,22;39:22;
  43:6,21;44:2,24;45:5,6,
  13,16,16,23;46:14,18;
  47:6,7,10,11,21;48:3;
  50:1;51:6,20;52:12,18;
  53:1,9;54:6,8,12,14,20;
  55:11
**listed (1)**

10:7
**literature (2)**
  39:2;41:14
**Litigation (1)**
  5:14
**little (5)**
  8:14;14:21;19:14
**LN (2)**
  14:16;15:11
**LN2 (14)**
  13:22;14:1;17:23;
  18:16,23;19:7,12,15;
  27:8;28:7;32:20,24;
  44:7;51:23
**load (6)**
  24:7,15,15;33:13,22;
  38:23
**loading (2)**
  33:4,7
**localized (1)**
  35:4
**located (1)**
  5:6
**logged (2)**
  55:22;56:22
**logical (5)**
  43:14;46:3;52:21;
  53:16;55:17
**long (4)**
  14:20;40:10;41:18;
  42:11
**longer (3)**
  22:14;51:17,19
**longstanding (2)**
  7:23;8:3
**look (4)**
  37:12;38:6;52:8;
  54:5
**looked (4)**
  10:4;25:1;38:2;
  56:12
**looking (5)**
  17:2;23:10;26:4;
  35:11;43:2
**lose (1)**
  51:14
**loss (2)**
  48:2;50:1
**lost (1)**
  51:22
**lot (2)**
  39:4;41:11
**low (3)**
  34:18;45:8;53:8
**lower (1)**
  54:8

## M

**magnitude (4)**
  19:16,18;21:4;26:16
**maintain (3)**
  11:3,10,17

**maintained (2)**
  10:23;13:6
**maintaining (1)**
  9:8
**maintains (1)**
  27:4
**maintenance (1)**
  11:11
**major (2)**
  10:5;36:1
**makes (2)**
  19:2;22:15
**making (1)**
  45:13
**manner (3)**
  18:19;20:13;43:14
**manual (1)**
  51:1
**manually (1)**
  56:19
**manufactured (6)**
  18:20;27:10,17;
  28:13;31:15,18
**many (1)**
  24:1
**March (2)**
  36:8;44:22
**MARKED (2)**
  6:14,20
**MARTIN (1)**
  6:3
**master's (1)**
  8:21
**material (10)**
  11:18;17:18;21:25;
  24:23;25:11;29:24;
  30:23,25;33:14,23
**materials (1)**
  30:1
**matter (6)**
  5:13;28:10,12;53:2,
  3;55:25
**matters (1)**
  54:22
**MatWeb (1)**
  30:2
**may (7)**
  5:24;13:9;17:19;
  18:13;28:5;43:16;
  49:20
**maybe (3)**
  15:5;42:18;55:22
**MD (1)**
  6:6
**mean (20)**
  8:17;15:5;18:2,25;
  20:23;21:14;24:13;
  25:3,13;26:25;30:22;
  31:23,23;34:20;37:16;
  49:24;51:20;53:20;
  54:11;55:21
**measure (3)**
  49:14,22;50:22

**measured (4)**
  29:17,20;50:21,21
**measurement (3)**
  27:5;44:18;51:1
**measuring (2)**
  49:25;56:20
**mechanical (2)**
  37:17;39:2
**mechanics (3)**
  8:22;34:10,16
**memory (1)**
  36:19
**Mesh (1)**
  7:16
**meshing (2)**
  7:19;9:11
**metadata (1)**
  56:14
**metal (3)**
  11:20;24:11;37:18
**metal's (1)**
  11:18
**methodology (1)**
  15:25
**Michigan (1)**
  7:14
**mid (4)**
  36:8,13,21;50:24
**middle (1)**
  35:9
**might (3)**
  25:9;57:11,14
**migrated (6)**
  45:22,24;46:15;47:7,
  21,24
**migrates (2)**
  46:25,25
**migration (2)**
  46:2;48:7
**Miller (18)**
  12:15;15:3,25;16:8;
  18:13,14;21:24;26:1;
  33:10;43:5,20;50:17;
  51:10,25;52:15;53:11;
  57:8,12
**Miller-Parrington (1)**
  22:17
**Miller's (17)**
  19:25;20:8;26:7,12;
  43:10,10;46:5;48:9;
  49:9,11;52:13,23;
  53:15;54:21,24;55:12;
  56:7
**millimeter (5)**
  14:13;16:2;25:14;
  29:18,20
**millimeters (8)**
  15:20;19:22,22,23;
  21:2;25:7,8,23
**mind (1)**
  52:15
**minutes (1)**
  36:17

**misstates (1)**
  46:10
**MIST (1)**
  16:7
**mitigate (6)**
  37:21;38:23;39:4;
  40:5;41:16;42:6
**model (3)**
  40:20;42:21;52:17
**modelled (1)**
  40:4
**moisture (2)**
  41:20;42:11
**moment (1)**
  24:17
**money (1)**
  41:12
**monotonic (2)**
  33:15,24
**more (20)**
  13:22;14:5;17:10;
  25:19;26:1;39:18;
  42:16,21;44:4;48:1;
  50:18;51:24;52:7,12;
  54:1,2,20;55:15,18;
  57:5
**morning (4)**
  5:4;6:17;36:14;52:6
**most (1)**
  44:13
**movement (1)**
  24:20
**much (6)**
  11:16;19:17;24:25;
  31:11,13;34:22
**must (1)**
  55:10
**MVE (2)**
  13:21;27:2

## N

**name (2)**
  5:4;8:6
**near (7)**
  14:11;21:16;48:19;
  49:2;6;50:5;52:1
**necessarily (1)**
  43:22
**neck (1)**
  36:9
**need (4)**
  11:24;12:12;40:11;
  41:21
**needed (2)**
  9:14;41:13
**neighborhood (1)**
  10:19
**net (1)**
  44:5
**next (3)**
  31:10;36:14;52:6
**Nice (1)**

6:17
**nitrogen (59)**
12:1,7,16,17,21,24;
13:16;14:10,11;15:14;
16:18;26:19;27:20;
28:8,17;29:8,10;31:19;
32:3,5,7,10,12,13,15,
22;38:15;39:22;43:6,
21;44:2,5,24;45:5,10,
13,16,16,23;46:2,14,
18;47:6,10,11,21,25;
48:2,3;50:1;51:6,20;
52:12,18;53:1;54:3,12,
20;55:11
**Noreen (1)**
8:7
**normal (2)**
44:5;48:1
**notes (2)**
57:14,16
**nowhere (2)**
21:16;38:17
**Number (14)**
5:14;15:23;19:21;
21:1,18,19,22;25:17,
20;26:12;33:10;38:6;
39:24;43:3
**numbers (3)**
16:20;21:3;25:1

# O

**o0o- (2)**
5:3;6:11
**Objection (3)**
14:19;31:12;46:8
**objectively (1)**
57:1
**oblivious (1)**
17:18
**observed (2)**
50:25;51:3
**occur (1)**
35:23
**occurred (1)**
36:1
**occurrences (1)**
13:14
**occurs (1)**
29:9
**o'clock (1)**
24:16
**off (15)**
10:12;30:17;33:17;
44:25;45:1;46:2,20;
47:2,8;48:1,7;50:9;
51:23;53:11;54:1
**once (1)**
24:5
**one (26)**
12:2;14:5;17:3,8,19;
18:8;20:9;23:7;27:12;
28:21;29:17;33:8;

38:19;42:23;43:11;
44:13;45:3;47:1,1;
51:1,12;54:3,8,9,24;
57:10
**Only (6)**
32:4;42:8;50:25;
51:4;55:11;57:4
**open (4)**
6:22;24:9;34:1;
44:12
**opened (1)**
24:4
**opening (1)**
44:21
**operation (3)**
28:3;31:10,22
**opinion (15)**
11:25;12:22;21:14;
22:13;24:3;25:13,24;
31:7;42:2;44:1,24;
46:14,23;49:24;54:23
**opinions (3)**
25:11;49:15,23
**opposed (2)**
37:22;54:4
**opposite (1)**
24:12
**order (7)**
11:12;15:20;18:12;
19:22;21:4,8;25:14
**originally (1)**
43:1
**ours (1)**
11:7
**out (9)**
7:13;15:1;38:20;
40:2;42:13;44:2;45:11;
52:14;54:4
**outside (1)**
52:17
**over (2)**
46:2;54:7
**overload (2)**
33:15,24
**own (4)**
11:3,6,7,14
**owned (1)**
9:22

# P

**Pacific (4)**
5:10,13;50:10,13
**package (1)**
7:16
**packages (2)**
7:15;11:13
**page (14)**
17:1,2,5,11;22:23;
23:1,7,11,14;35:5,9;
37:1;42:25;43:2
**paper (10)**
16:3,4,8,17,22;25:1;

38:2;42:14,15,22
**paragraph (1)**
17:12
**Parrington (4)**
26:1;43:5,7,19
**Parrington's (1)**
34:12
**part (13)**
6:25;18:25;19:1;
20:14;24:11;25:19;
32:23;36:1;46:19;
47:21;48:2;56:2,24
**particular (4)**
11:13;12:20;43:25;
53:5
**particularly (1)**
31:6
**parties (2)**
5:17,19
**partner (1)**
7:21
**parts (1)**
15:7
**patient (1)**
39:23
**pay (1)**
11:11
**paying (1)**
11:16
**pen (2)**
40:13,16
**pens (1)**
42:18
**perfectly (1)**
41:4
**performance (3)**
28:16;31:21,24
**performed (1)**
48:9
**perhaps (4)**
18:13;45:11,12;48:3
**period (9)**
36:17,18;45:15,24;
46:3,16;47:8;52:3;54:7
**perpetuity (1)**
11:8
**personally (1)**
7:17
**personnel (3)**
49:12;56:19,25
**PFC (4)**
12:25;31:22;43:12;
56:13
**PhD (1)**
8:22
**Philip (1)**
5:5
**phonetic (2)**
16:7;46:15
**photo (1)**
36:18
**photograph (3)**
36:9,15,21

38:2;42:14,15,22
**photographs (4)**
36:6;48:15,16;52:8
**physically (1)**
11:7
**picture (1)**
21:13
**piece (2)**
18:4;37:18
**pin (1)**
36:24
**pipe (4)**
32:2;40:22,25;41:4
**piping (1)**
41:8
**place (4)**
5:12;36:12,17;38:1
**places (1)**
17:4
**plaintiff (1)**
5:21
**plastically (1)**
34:3
**plausible (2)**
53:16;54:10
**please (3)**
5:17,19;57:25
**point (12)**
11:2,15;12:2;27:17;
31:24;32:21;39:1;
40:21;41:14;45:12;
49:17;53:8
**pointing (1)**
34:23
**points (1)**
37:18
**Popwell (6)**
47:14;49:14;50:20;
55:10,22;57:9
**port (4)**
13:20;14:3,7;52:16
**portion (1)**
45:14
**position (1)**
24:17
**possible (1)**
41:1
**possibly (1)**
38:9
**post (1)**
29:5
**potential (1)**
57:12
**potentially (1)**
35:3
**poured (4)**
45:5,7,17,19
**practices (1)**
37:10
**Prelude (1)**
43:12
**presence (1)**
55:18
**pressure (2)**

51:13;54:17
**pretty (4)**
9:9;16:21;34:17;
37:16
**prevent (2)**
38:16;40:14
**primarily (1)**
8:12
**prior (1)**
36:4
**probably (5)**
9:17;10:9;13:25;
14:9;25:20
**problem (1)**
39:22
**problematic (1)**
40:11
**procedure (2)**
29:3,6
**proceed (1)**
5:25
**PROCEEDINGS (1)**
5:1
**process (8)**
14:4,8;17:24,25;
18:3;19:8,10;36:3
**processes (1)**
18:1
**produced (2)**
56:13,14
**product (1)**
10:1
**products (1)**
8:1
**profile (6)**
11:22,25;12:4,10;
14:16;15:10
**profiles (2)**
12:8;30:18
**program (1)**
10:24
**project (2)**
9:16;10:6
**projects (1)**
9:14
**properties (7)**
11:18;17:18;21:25;
29:25;30:23,25;51:15
**property (3)**
14:18;15:12;24:23
**pros (1)**
39:25
**proves (1)**
56:7
**provide (3)**
8:8;10:16;22:18
**provided (2)**
29:25;30:7
**provides (1)**
55:12
**providing (2)**
43:5,20
**publication (1)**

10:9
**published (1)**
17:14
**pulling (1)**
29:4
**purposes (1)**
16:21
**put (10)**
6:21;18:11;21:25;
37:11,20;41:3,5,18;
42:5;51:12

**Q**

**quantity (1)**
48:7
**quickly (6)**
20:2,5,10,17;56:15,
15
**quite (3)**
18:5;29:2;46:5
**quote (2)**
23:2;35:15

**R**

**ran (1)**
43:11
**range (2)**
29:20;36:25
**rapid (10)**
43:6,21;44:2,5;48:1,
12;51:24;54:1;55:15,
18
**rapidly (2)**
52:12;54:20
**rate (10)**
44:5,16;46:22;48:1,
6;51:24;53:14;54:25;
55:6,13
**rates (1)**
52:20
**rather (1)**
24:23
**reaches (2)**
43:13,14
**read (4)**
15:19;19:25;20:14;
33:19
**realize (2)**
21:23;37:20
**really (7)**
20:17,24;25:18;
28:20;30:6;54:22;57:7
**reason (6)**
21:7;22:3;25:20;
38:25;47:18;52:22
**reasonable (1)**
43:20
**reasonably (1)**
47:16
**rebuttal (9)**
6:21,25;14:15;17:20;

20:1,9;22:23;25:4;57:2
**rebutting (2)**
21:15;25:13
**recall (6)**
13:12,13,14;51:3,4;
52:9
**receive (1)**
11:10
**received (1)**
20:3
**recently (1)**
20:3
**Recess (1)**
50:11
**recollection (2)**
13:19;49:7
**record (5)**
10:12;33:17;50:9,13;
57:25
**recorder (1)**
27:1
**recreate (1)**
53:12
**redesign (1)**
41:12
**reduce (1)**
41:9
**reference (4)**
6:23;15:24;30:1,1
**referenced (3)**
16:4;17:4,5
**referring (1)**
16:3
**reflections (1)**
56:13
**regard (3)**
8:2;17:5;52:20
**related (1)**
17:15
**relates (1)**
12:18
**relationship (3)**
7:23;8:3;22:18
**relative (3)**
24:17,19;34:8
**relatively (2)**
25:12;41:5
**released (1)**
9:21
**relevant (1)**
31:7
**relied (2)**
15:24;16:8
**relieve (1)**
39:16
**relieving (1)**
29:6
**relying (6)**
16:22,23;26:7;36:5;
42:14;56:2
**remember (1)**
52:3
**REMEMBERED (1)**

6:1
**remotely (3)**
5:12;6:3,4
**removal (1)**
36:4
**removed (1)**
35:24
**Repeat (1)**
14:5
**report (17)**
6:21;10:5;12:17;
14:15;15:19;17:1;20:1,
9;21:8;22:24;23:14;
25:4;35:6,15;37:1;
42:10;57:2
**reported (4)**
44:10,12;47:14;
49:13
**reportedly (1)**
52:23
**reporter (6)**
5:24;6:4;10:11;
33:16,18;57:24
**Reporters (1)**
5:6
**reports (2)**
17:20;54:25
**request (1)**
57:25
**requesting (2)**
10:11;33:16
**required (1)**
12:25
**research (2)**
7:25;10:5
**residual (1)**
29:3
**restate (1)**
47:4
**result (2)**
29:2;55:10
**resulted (1)**
45:10
**resulting (1)**
22:15
**results (2)**
25:21;53:13
**review (2)**
20:6;31:2
**reviewed (1)**
13:2
**reviewing (1)**
20:18
**reviews (1)**
57:16
**revise (1)**
41:25
**revision (1)**
42:8
**right (31)**
5:18;7:1;9:6,19;
10:8;14:1;16:13;20:24;
28:8,22;29:1,17,17,18;

30:19,25;33:2;36:6,10,
15;37:6,15;39:12;41:2,
17;43:9;47:15;48:22;
51:2;54:11;55:6
**role (1)**
56:24
**rolled (1)**
9:22
**room (23)**
11:25;12:6,19;14:16;
15:10,13;16:18;17:23;
18:5,6,16,23;19:7,12,
14;24:22;27:18;28:14,
20;29:7,11;31:18;
32:20
**root (6)**
22:8;24:4,8,15;
33:13,22
**RPR (1)**
6:3
**run (4)**
7:5,8,10;25:25
**runs (1)**
38:10

**S**

**Same (10)**
6:19;15:25;21:4,22;
30:2;35:8;38:9;42:15;
54:7;55:4
**samples (2)**
35:24;39:23
**San (1)**
5:7
**Saturday (5)**
44:19;49:15;50:21;
51:7;56:9
**saw (3)**
10:5;48:15,19
**saying (3)**
40:9;51:3;57:10
**scenario (3)**
12:8;29:14;52:10
**scientific (1)**
52:22
**seal (2)**
48:13;51:14
**sec (1)**
17:3
**second (4)**
17:9;19:25;20:9;
23:7
**section (1)**
35:8
**seep (1)**
53:9
**sense (2)**
19:2;57:6
**sentence (1)**
17:11
**separation (4)**
23:5,18,22;35:18

**set (2)**
6:1,10
**several (2)**
7:14;14:10
**shape (2)**
38:23,24
**shaped (1)**
40:12
**sharp (1)**
34:17
**shearing (2)**
24:11,18
**shipped (1)**
18:10
**short (1)**
36:17
**Shorthand (1)**
6:4
**shortly (1)**
9:11
**show (2)**
40:4,20
**showing (1)**
40:16
**shown (1)**
30:3
**shows (4)**
13:5,16;42:16;54:24
**side (2)**
24:8,9
**significant (1)**
19:24
**significantly (3)**
25:22;34:18;41:9
**similar (3)**
15:24;16:7;42:16
**simple (2)**
37:20;42:3
**simpler (1)**
25:1
**simplified (3)**
38:25;40:4;42:21
**simply (1)**
40:20
**simulated (1)**
46:7
**single (3)**
29:13,13,15
**situation (1)**
38:17
**six (3)**
28:2;31:10,22
**size (1)**
46:23
**skimmed (1)**
20:16
**skin (1)**
49:5
**slight (1)**
41:23
**slightly (1)**
22:12
**slower (2)**

55:6,13
**small (2)**
25:12;26:13
**smaller (3)**
18:12;19:12;20:22
**soft- (1)**
7:14
**software (11)**
7:4,15;9:9,10;10:23;
11:6,11,13;14:25;15:1;
21:23
**somebody (1)**
57:3
**sometime (2)**
9:11;10:19
**somewhere (6)**
19:23;29:19;41:7;
44:14;51:4,7
**sorry (4)**
5:18;26:24;47:4,11
**sort (2)**
46:6;52:17
**sound (1)**
10:7
**soup (1)**
54:11
**space (23)**
45:2,6,11,14,17,24;
46:2,16,19,24;47:7,21,
24;48:3,4,8;52:18,19,
25;54:4,13,16,18
**speak (1)**
5:18
**specializes (1)**
7:18
**specific (3)**
13:13;26:11;36:25
**specifically (1)**
8:4
**spent (1)**
41:11
**spoiled (1)**
48:10
**spoiling (1)**
51:10
**staff (3)**
43:12;53:13;54:25
**stainless (6)**
15:17;16:12,18;
17:16;29:25;30:24
**Standard (3)**
5:11;50:10,13
**stands (1)**
52:14
**start (1)**
40:8
**started (1)**
24:4
**starting (1)**
36:3
**starts (1)**
53:11
**state (4)**

23:2,15;35:15;46:16
**steel (3)**
15:17;16:12;29:25
**still (6)**
14:9;25:22;34:14,14,
17;52:7
**stopped (4)**
9:4,5,8;10:17
**storage (1)**
17:8
**stored (1)**
53:1
**straight (1)**
41:3
**straightforward (1)**
37:17
**strain (11)**
15:23;17:13;21:3,8,
24;33:4;37:18,23;39:5,
17,19
**strain-based (1)**
33:1
**strains (1)**
40:5
**Street (1)**
5:7
**strength (2)**
33:14,23
**stress (13)**
22:9;29:4,5;33:12,
21;34:15,21;39:4,12,
17,19;40:5;41:16
**stresses (10)**
9:24;16:5,24;21:15;
22:5,15;37:19,22;41:9;
42:6
**stretch (1)**
40:10
**strike (1)**
45:4
**structural (1)**
8:22
**subsequent (5)**
23:3,10,16;35:12,16
**substantial (1)**
34:14
**substantially (1)**
25:7
**suggest (1)**
36:2
**suggested (1)**
37:6
**suggesting (1)**
41:18
**Suite (1)**
5:7
**Sunday (3)**
44:22;50:24;51:8
**super (1)**
20:25
**supported (2)**
41:14,15
**supporting (1)**

8:2
**sure (16)**
13:1,11;14:6;15:9;
19:2;31:23;34:24;37:4;
43:8,17;46:9,12;50:8,
19;55:3,5
**surfaces (7)**
23:5,18,23,24;24:1,
19;35:18
**suspect (1)**
55:17
**swear (1)**
5:24
**sworn (1)**
6:8
**system (1)**
41:8

---

**T**

**table (1)**
16:9
**talking (6)**
27:19;29:12;35:8;
42:15,23;55:3
**talks (1)**
16:17
**tank (43)**
12:16,19;13:3,21,21;
14:3,3,7,7,10;19:1;
27:10,17;28:13,19;
30:7;32:13;35:24;36:4,
20;38:11;41:12;42:12;
44:3,6,12;45:8,9,12;
46:4,7,24;47:10;49:2,5,
16;52:11,25;53:8;55:2;
56:9;57:4,13
**tanks (1)**
17:8
**technology (1)**
7:20
**telling (5)**
33:7;41:2,4,17;56:25
**temp- (1)**
12:1
**temperature (61)**
11:20,22,24;12:1,4,7,
7,8,10;13:20;14:1,2,6,
15,16,17;15:10,10,11,
14,17;16:12,18;17:19,
23,24;18:5,6,16,18,23,
23;19:7,8,12,13,14,15,
21;22:1;24:22;27:18;
28:14,20;29:7,11;30:9,
18,23;31:19,20;32:3,
20,20,24;33:3,8,9;
37:19;53:23;54:17
**temperature-dependent (3)**
14:18;15:12;24:23
**temperatures (9)**
12:2,20,21;14:12;
15:14;16:19;18:20;
29:8;51:18

ten (1)
13:22
**tend (1)**
20:21
**tending (1)**
24:8
**ten-minute (1)**
50:4
**tens (1)**
11:12
**tensile (1)**
24:15
**term (1)**
34:8
**terms (4)**
15:23;35:2;37:14,15
**test (1)**
51:11
**testified (2)**
6:10;53:13
**testimony (11)**
36:20,23,24;44:17;
46:4,10;49:1,4,7;
55:13;56:3
**testing (15)**
18:17;46:5;48:9;
49:9,12;50:17;52:1,13,
23;53:15;54:21,24;
55:12;56:7;57:13
**theirs (1)**
16:9
**theory (2)**
27:21;50:20
**there'd (1)**
34:1
**thereupon (1)**
6:9
**thermal (20)**
11:18,19;15:16,21;
16:5,11,15,16,24;
17:13,15;19:11,20;
21:3,8;22:12,21;26:8,
10;42:24
**thermos (2)**
54:6,10
**thermoses (1)**
54:7
**thought (1)**
52:4
**thousands (1)**
11:12
**three (3)**
9:17;52:4;57:5
**throughout (1)**
36:18
**times (1)**
13:9
**tip (7)**
34:2,4,13,15,20;35:4,
4
**today (1)**
5:9
**told (1)**

9:4
**took (6)**
14:21;18:18;36:17;
38:1;48:15;50:16
**top (10)**
11:23;12:5,10;14:16;
15:11;22:25;28:19,25;
49:10;52:1
**topic (1)**
39:6
**top-off (2)**
14:4,8
**total (1)**
36:12
**tow (3)**
9:21,23;10:1
**toward (2)**
24:15,16
**training (1)**
8:25
**transcript (1)**
57:24
**triple (1)**
22:9
**true (1)**
22:14
**truth (4)**
6:8,9,9;56:25
**truthful (1)**
47:19
**try (1)**
15:6
**trying (3)**
35:11;42:9;57:1
**tube (37)**
11:23;12:4,10,20;
14:17;15:11,15;16:10;
17:23;18:19;19:7;
20:20;25:23;26:20;
27:21;28:8;30:16;32:7,
11,12,15,19,23,23;
33:8;37:21,22,24;
38:18,25;39:9,12;
40:10,12;42:5,7,10
**tubes (3)**
38:15;42:17,20
**tubing (4)**
28:18;30:6;38:8;
41:19
**Tuesday (4)**
5:9;6:1;36:14,22
**turn (2)**
22:23;37:1
**two (16)**
11:6;15:7;24:18,19;
27:13,13;37:18;42:17,
18,20;46:21;47:1;
51:25;54:7;57:5,11

---

**U**

**underfilled (2)**
56:1,5

**underfilling (1)**
56:9
**unique (1)**
37:25
**unlike (3)**
15:1;22:17;49:8
**up (15)**
19:4;23:9;24:9,11;
29:4;32:16,23;33:7;
35:9;37:12;39:12;41:3;
51:10;54:8;57:20
**upfront (1)**
25:3
**upon (7)**
15:13,24;16:8;22:21;
26:7;54:17;56:2
**upward (1)**
24:7
**use (7)**
15:25;18:11;21:7;
33:3;40:13;42:17;
45:19
**used (10)**
14:14;15:3,21;18:21;
24:22;25:19;30:13;
33:1;34:16;40:19
**using (7)**
7:17;8:1;9:25;14:17;
15:11;39:1,11
**utilized (1)**
15:25
**utilizing (1)**
9:13

**V**

**vacuum (31)**
45:2,6,11,14,17,24;
46:2,15,19,24;47:7,21,
24;48:2,3,4,7,10,13;
51:10,14,14,22;52:16,
16,19,25;54:4,13,16,18
**value (1)**
20:21
**variables (1)**
55:21
**varying (3)**
14:16;15:10;22:12
**versus (1)**
48:7
**vertical (2)**
41:6,7
**vessel (2)**
24:7;37:11
**vessels (1)**
42:24
**via (1)**
5:12
**VIDEOGRAPHER (5)**
5:4,5,23;50:9,12
**videotaped (1)**
5:15
**virtual (1)**

28:22
**visually (1)**
40:17
**vitae (1)**
10:4
**voice (2)**
5:17,19

**W**

**wall (4)**
13:21;14:3,7;52:25
**warehouse (1)**
53:21
**water (1)**
48:24
**way (14)**
21:6,10;22:3,3;24:2;
26:11;31:14;37:21;
38:9;39:15;40:11;45:3;
49:10;54:5
**weigh (1)**
39:24
**weld (21)**
13:21;14:3,7;22:8;
23:6,19;24:4,9,16;
28:21,24,25;29:5,5;
32:2;33:13,22;35:19;
39:14;41:9;52:11
**welded (2)**
18:7;31:17
**welding (1)**
29:3
**weld's (2)**
31:21,24
**what's (2)**
14:2;16:22;17:7
**When's (1)**
9:15
**whole (3)**
6:9;20:16;41:12
**within (1)**
52:4
**witness (11)**
5:25;6:7;10:13;
14:20;22:25;31:13;
33:18;35:7;37:2;57:19,
21
**word (1)**
45:19
**work (12)**
6:25;7:22;8:4,17;9:5,
12,14;10:14,17;42:13;
43:10;56:12
**worked (3)**
7:9;8:6;9:15
**working (5)**
7:15;8:13,23;9:20;
38:21
**world (3)**
37:11,13,25
**worth (2)**
11:16;39:10

**wrong (2)**
26:2,3

**Y**

**year (1)**
11:13
**years (6)**
8:23;9:17;28:3,16;
31:10,22
**yield (3)**
33:14,23;35:4
**yielding (1)**
34:1

**Z**

**Zeman (8)**
5:20,20;14:19;31:12;
46:8;50:3,7;57:23
**Zoom (1)**
5:13

**0**

**0038 (3)**
17:14;21:9,9

**1**

**1 (1)**
39:24
**1.9 (3)**
19:23;21:2;25:8
**10:04 (2)**
5:10;6:2
**11 (15)**
12:15,25;13:6,10,17;
26:19,19;27:9,24;28:3,
7;29:10;32:16,23;37:1
**11:06 (1)**
50:10
**11:15 (1)**
50:13
**12:20 (2)**
44:22;51:8
**13 (1)**
51:6
**13.5 (1)**
55:22
**13.8 (1)**
47:17
**13-plus (1)**
44:13
**14 (5)**
44:11,18;47:11;55:7,
23
**14.2 (1)**
47:17
**14-inch (1)**
50:22
**15 (3)**
5:2;6:2;36:17

**15th (1)**
5:9
**1st (1)**
49:22

**2**

**2 (7)**
19:22,23;25:22;
29:18,18,19,19
**2.0 (3)**
21:2;25:8,17
**2.4 (2)**
21:1;25:8
**2.5 (6)**
14:13;15:20;19:22;
21:1;25:7,17
**2:30 (2)**
44:18;51:7
**2003 (1)**
10:7
**201 (1)**
5:6
**2010 (1)**
10:20
**2013 (2)**
13:11;27:8
**2014 (2)**
13:11;27:8
**2019 (1)**
39:7
**2020 (4)**
5:2,10;6:2;23:14
**22 (7)**
44:22,25;46:25;47:3,
6,10;55:7
**223 (2)**
6:13,20
**22-hour (3)**
45:15,24;46:16
**2nd (1)**
44:19

**3**

**3 (2)**
17:2,5
**3:18-cv-01586-JSC (1)**
5:14
**30 (2)**
8:23;43:3
**304 (7)**
15:17;16:12,17;
17:15;29:25;30:24;
31:1
**375 (1)**
5:7
**3rd (2)**
49:15;50:21

**4**

**4 (11)**

13:3;23:14;35:24;
36:8,20;44:3,6,22;49:2,
5;56:9
**4th (4)**
20:10;36:13,21;
50:24

**5**

**5 (6)**
22:23;23:1,11,14;
35:5;42:25

**6**

**6:00 (1)**
24:16
**6245 (1)**
6:4
**6th (2)**
36:14,22

**7**

**7 (9)**
17:11;37:3,5;38:6,
13;40:18;41:10,25;
43:2

**8**

**808 (2)**
13:21;27:2

**9**

**90-degree (1)**
38:10
**94111 (1)**
5:8